MICHELE MOORE-HAAR, Individually and Doing Business as PROPEL TECHNOLOGY, Respondent, v Z-AXIS, INC., Appellant, et al., Defendant. [41 NYS3d 822]—

Appeal from an order of the Supreme Court, Ontario County (Matthew A. Rosenbaum, J.), entered August 17, 2015. The order, insofar as appealed from, denied that part of the motion of defendants seeking summary judgment dismissing the complaint against defendant Z-AXIS, Inc. and granted that part of the cross motion of plaintiff seeking to compel responses to her notice to admit.

It is hereby ordered that the order insofar as appealed from is unanimously reversed on the law without costs, the cross motion is denied in its entirety, the motion is granted in its entirety, and the complaint against defendant Z-AXIS, Inc. is dismissed.

Memorandum: In this action for breach of contract, plaintiff seeks to recover sales commissions totaling over $89,000 from Z-AXIS, Inc. (defendant). The sales for which plaintiff seeks the commissions were made by defendant, and the goods were shipped to and paid for by defendant's customers, after defendant terminated its relationship with plaintiff. According to plaintiff, however, she earned the commissions before her termination, because they were brought about by sales quotes or solicitations prepared before such termination. Supreme

Court granted defendants' motion for summary judgment only in part, dismissing the complaint against defendant Michael Allen, and we agree with defendants that the court should have granted their motion in its entirety. An at-will sales representative, agent, or employee is not entitled to posttermination commissions absent an agreement expressly providing for such commissions (*see Devany v Brockway Dev., LLC*, 72 AD3d 1008, 1009 [2010]; *Gordon v Wilson*, 68 AD3d 1058, 1060 [2009]; *UWC, Inc. v Eagle Indus.*, 213 AD2d 1009, 1011 [1995], *lv denied* 85 NY2d 812 [1995]). On their motion, defendants established as a matter of law that there was no such express agreement between the parties and indeed that the subject of posttermination commissions was never discussed during the parties' relationship, and plaintiff failed to raise a triable question of fact in opposition to the motion (*see Devany*, 72 AD3d at 1009; *UWC, Inc.*, 213 AD2d at 1011). Moreover, the record establishes that, during the course of dealing between the parties, at no time was plaintiff paid a sales commission prior to defendant's shipment of the goods to its customer and receipt of that customer's payment for such goods (*see Linder v Innovative Commercial Sys. LLC*, 127 AD3d 670, 670 [2015]). Thus, there is no support in the record for plaintiff's claim that she earned the commissions in question before her termination. Present—Whalen, P.J., Peradotto, NeMoyer, Curran and Troutman, JJ.